**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jose Efrain AYALA, Defendant–Appellant.**

No. 05–40183.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided April 5, 2006.

**830**

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART and CLEMENT, Circuit Judges.

PER CURIAM: *

Having pleaded guilty to illegal reentry following deportation in violation of 8 U.S.C. § 1326, Jose Efrain Ayala argues that his sentence violates *United States v. Booker*** because the district court applied the United States Sentencing Guidelines as mandatory rather than discretionary; that his sentence under 8 U.S.C. § 1326(b) is unconstitutional in light of *Apprendi v. New Jersey*\***; and that district court abused its discretion by requiring that Ayala cooperate with the probation officer in the collection of DNA as a condition of supervised release.

■ The Government concedes that Ayala preserved his challenge to the application of mandatory sentencing guidelines by objecting that the sentencing proceeding violated *Blakely v. Washington.*\*\*\*\* As the sentencing transcript is devoid of evidence that the district court would have imposed the same sentence under an advisory regime, the Government has not borne its burden of establishing that the district court's error was harmless. *See United States v. Walters,* 418 F.3d 461, 464 (5th Cir.2005).

Ayala's argument that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Ayala contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Ayala properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

■ Ayala's challenge to a condition of his supervised release requiring that he cooperate with the probation officer in the collection of a DNA sample is not ripe for review on direct appeal. *United States v. Carmichael,* 343 F.3d 756, 761–62 (5th Cir. 2003), *cert. denied,* 540 U.S. 1136, 124 S.Ct. 1116, 157 L.Ed.2d 943 (2004); *see United States v. Riascos–Cuenu,* 428 F.3d 1100, 1101–02 (5th Cir.2005), *petition for cert.*

** 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

*** 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

\*\*\*\* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004).

831

*filed,* (U.S. Jan. 9, 2006) (No. 8662). Accordingly, we dismiss this argument for lack of appellate jurisdiction.

AFFIRMED IN PART; VACATED IN PART AND REMANDED FOR RESENTENCING; DISMISSED IN PART FOR LACK OF JURISDICTION.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.